# UNITED STATES BANKRUPTCY COURT
## NORTHERN **DISTRICT OF** ILLINOIS
### EASTERN **DIVISION**

| | | |
|---|---|---|
| In re: | § | |
| | § | |
| WILLIAM O'MALLEY | § | Case No. 1:13-48989-ERW |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 12/26/2013 . The undersigned trustee was appointed on 12/26/2013 .

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. §704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of      $     848,072.47

Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim disbursement | 0.00 |
| Administrative expenses | 548,386.29 |
| Bank service fees | 7,378.98 |
| Other payments to creditors | 3.23 |
| Non-estate funds paid to 3rd Parties | 0.00 |
| Exemptions paid to the debtor | 0.00 |
| Other payments to the debtor | 156,833.00 |
| Leaving a balance on hand of[1]    $ | 135,470.97 |

The remaining funds are available for distribution.

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. §326(a) on account of the disbursement of the additional interest.

5.   Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

6.   The deadline for filing non-governmental claims in this case was  12/17/2014  and the deadline for filing governmental claims was  12/17/2014 . All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved.  If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.   The Trustee's proposed distribution is attached as **Exhibit D**.

8.   Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is $ 37,809.22 .  To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received $ 0.00  as interim compensation and now requests a sum of $ 37,809.22 , for a total compensation of $ 37,809.22 $^2$. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of $ 0.00 , and now requests reimbursement for expenses of $ 0.00 , for total expenses of $ 0.00 $^2$.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: 11/29/2017                    By:/s/N. Neville Reid, Trustee
                                              Trustee

**STATEMENT**: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

UST Form 101-7-TFR (5/1/2011) *(Page: 2)*

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-48989 | ERW | Judge: | Eugene R. Wedoff | Trustee Name: | N. Neville Reid, Trustee |

Case Name:   WILLIAM O'MALLEY

Date Filed (f) or Converted (c):   12/26/2013 (f)

341(a) Meeting Date:   02/13/2014

For Period Ending:   11/29/2017

Claims Bar Date:   12/17/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1. REAL ESTATE PROPERTY - LEMONT, IL<br><br>10 acres of vacant land on Archer Avenue, Lemont, Illinois (PIN 22-32-403-026) | 40,000.00 | 40,000.00 | | 46,394.12 | FA |
| 2. CASH<br><br>Cash on hand | 500.00 | 0.00 | | 0.00 | FA |
| 3. FINANCIAL ACCOUNTS - BANK OF AMERICA<br><br>Bank of America - checking | 100.00 | 0.00 | | 0.00 | FA |
| 4. FINANCIAL ACCOUNTS - CHASE<br><br>JP Morgan Chase Bank - checking | 1,000.00 | 0.00 | | 0.00 | FA |
| 5. FINANCIAL ACCOUNTS - FIRST MIDWEST<br><br>First Midwest - medical savings account | Unknown | 0.00 | | 0.00 | FA |
| 6. FINANCIAL ACCOUNTS - MEDICAL SAVINGS<br><br>Medical Savings Account | 3,500.00 | 0.00 | | 0.00 | FA |
| 7. FINANCIAL ACCOUNTS - FIDELITY<br><br>Brokerage Account at Fidelity Investments | 4,500.00 | 0.00 | | 0.00 | FA |
| 8. SECURITY DEPOSITS<br><br>Security deposit with Sprint | 350.00 | 0.00 | | 0.00 | FA |

UST Form 101-7-TFR (5/1/2011) *(Page: 3)*

Case 13-48989 Doc 161 Filed 11/30/17 Entered 11/30/17 12:20:21 Desc Main
Document Page 4 of 35

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-48989 | ERW | Judge: | Eugene R. Wedoff | Trustee Name: | N. Neville Reid, Trustee |
| Case Name: | WILLIAM O'MALLEY | | | | Date Filed (f) or Converted (c): | 12/26/2013 (f) |
| | | | | | 341(a) Meeting Date: | 02/13/2014 |
| For Period Ending: | 11/29/2017 | | | | Claims Bar Date: | 12/17/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 9. HOUSEHOLD GOODS<br><br>Household goods and furnishings, television, laptop computer | 1,000.00 | 0.00 | | 0.00 | FA |
| 10. BOOKS / COLLECTIBLES<br><br>Music CD-ROMs | 100.00 | 0.00 | | 0.00 | FA |
| 11. WEARING APPAREL<br><br>Wearing apparel | 200.00 | 0.00 | | 0.00 | FA |
| 12. FIREARMS AND HOBBY EQUIPMENT<br><br>Golf clubs | 150.00 | 0.00 | | 0.00 | FA |
| 13. INSURANCE POLICIES<br><br>American Memorial Life Insurance Company (Burial insurance) | 3,500.00 | 0.00 | | 0.00 | FA |
| 14. EDUCATION IRA<br><br>College Port at Fidelity Investments | 13,239.87 | 0.00 | | 0.00 | FA |
| 15. IRA / PENSION / PROFIT SHARING - MIDLAND IRA<br><br>IRA at Midland IRA, Inc. | 354,000.00 | Unknown | | 326,374.35 | FA |
| 16. IRA / PENSION / PROFIT SHARING - BANK OF AMERICA<br><br>Roth IRA at Bank of America | 96,913.13 | Unknown | | 73,626.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| Case No: | 13-48989 | ERW | Judge: | Eugene R. Wedoff | Trustee Name: | N. Neville Reid, Trustee |
|---|---|---|---|---|---|---|
| Case Name: | WILLIAM O'MALLEY | | | | Date Filed (f) or Converted (c): | 12/26/2013 (f) |
| | | | | | 341(a) Meeting Date: | 02/13/2014 |
| For Period Ending: | 11/29/2017 | | | | Claims Bar Date: | 12/17/2014 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description<br>(Scheduled and Unscheduled (u) Property) | Petition/<br>Unscheduled<br>Values | Est Net Value<br>(Value Determined by<br>Trustee, Less Liens,<br>Exemptions,<br>and Other Costs) | Property Formally<br>Abandoned<br>OA=554(a) | Sale/Funds<br>Received by<br>the Estate | Asset Fully<br>Administered (FA)/<br>Gross Value of Remaining<br>Assets |
| 17. STOCK - CLOISTER<br><br>Stock in Cloister Development Co. (20% of shares) | Unknown | 0.00 | | 0.00 | FA |
| 18. STOCK - SOUTHMOOR<br><br>Stock in Southmoor, LLC (has either 50% interest of 9.09% interest) | Unknown | 0.00 | | 0.00 | FA |
| 19. PARTNERSHIPS<br><br>Interest in O'Malley Family Trust | Unknown | 0.00 | | 0.00 | FA |
| 20. EQUITABLE OR FUTURE INTERESTS<br><br>Interest in Estate of Eileen O'Malley | Unknown | 0.00 | | 0.00 | FA |
| 21. VEHICLES<br><br>2012 Denali GMC truck (leased vehicle) | Unknown | 0.00 | | 0.00 | FA |
| 22. MACHINERY AND SUPPLIES<br><br>Tools, trade books | 1,000.00 | 0.00 | | 0.00 | FA |
| 23. FINANCIAL ACCOUNT - AA CREDIT UNION (u)<br><br>AA Credit Union Account<br><br>[Dkt. 11 - Amendment to Schedule B] | 100.00 | 0.00 | | 0.00 | FA |
| 24. Note Collection (u) | 0.00 | 319,678.00 | | 319,678.00 | FA |
| 25. Claim against Marquette Bank (u) | 0.00 | 7,000.00 | | 7,000.00 | FA |
| 26. Claims against Gwenn O'Malley (u) | 0.00 | 75,000.00 | | 75,000.00 | FA |

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

Exhibit A

| | | | | | |
|---|---|---|---|---|---|
| Case No: | 13-48989 | ERW | Judge: | Eugene R. Wedoff | |

Case Name:    WILLIAM O'MALLEY

For Period Ending:   11/29/2017

Trustee Name:                    N. Neville Reid, Trustee
Date Filed (f) or Converted (c):    12/26/2013 (f)
341(a) Meeting Date:               02/13/2014
Claims Bar Date:                   12/17/2014

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Values | Est Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=554(a) | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| INT.  Post-Petition Interest Deposits (u) | Unknown | N/A | | 0.00 | FA |

Gross Value of Remaining Assets

| | | | | |
|---|---|---|---|---|
| TOTALS (Excluding Unknown Values) | $520,153.00 | $441,678.00 | $848,072.47 | $0.00 |

(Total Dollar Amount in Column 6)

Major activities affecting case closing which are not reflected above, and matters pending, date of hearing or sale, and other action:

Case Status October 2017 - Preparing Final Report.  - Maguirre 10/10/2017

Case Status April 2017: Trustee has made revised settlement offer to Ms. Gwen O'Malley, wife of debtor who received substantial avoidable transfers from debtor pre-petition. Trustee and Ms. O'Malley have extended the tolling agreement in order to further facilitate settlement discussions.  Trustee has also received $7,000 in escrow from Marquette Bank (as part of settlement proceeds from one of the parallel state court litigation matters involving the siblings of the debtor), pending bankruptcy court approval of settlement agreement with Marquette Bank.  Cannot estimate value of interest in debtor's mother's probate estate as litigation is too speculative to determine at this time.

Case Status March 28, 2016: Finalizing investigation of potential undisclosed real estate owned by debtor for possible sale. Negotiating settlement agreement with estranged spouse of debtor for value of various recoverable real estate transfers.

 Case status April 2015:  Successfully obtained roughly $400,000 in proceeds of debtor's self-directed IRA. Currently investigating potentially fraudulent transfers, and value of vacant land (through real estate broker).

Initial Projected Date of Final Report (TFR): 12/26/2015          Current Projected Date of Final Report (TFR): 12/31/2017

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

Case No: 13-48989
Case Name: WILLIAM O'MALLEY

Taxpayer ID No: XX-XXX3310
For Period Ending: 11/29/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0729
Checking
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 12/18/14 | 15 | Midland IRA, Inc. | Settlement Proceeds (Partial Payment) per the Trustee's Motion to Approve Settlement by and between the Trustee and the Debtor filed on 12-17-2014. [Dkt. 74] Please note, per the Settlement Agreement, the Settlement Amount is $400,000 and the Debtor will direct the IRA Administrators (Midland and/or BOA) to pay the Settlement Amount within 3 business days after all parties have signed the Agreement. | 1129-000 | $326,374.35 | | $326,374.35 |
| 12/29/14 | 16 | William O'Malley | Settlement Proceeds (Partial Payment) per the Trustee's Motion to Approve Settlement by and between the Trustee and the Debtor filed on 12-17-2014. [Dkt. 74] Please note, per the Settlement Agreement, the Settlement Amount is $400,000 and the Debtor will direct the IRA Administrators (Midland and/or BOA) to pay the Settlement Amount within 3 business days after all parties have signed the Agreement. | 1129-000 | $73,408.00 | | $399,782.35 |
| 12/30/14 | 16 | William O'Malley | Settlement Proceeds (Partial Payment) | 1129-000 | $218.00 | | $400,000.35 |
| 12/30/14 | 101 | FOX SWIBEL LEVIN & CARROLL, LLP 200 W. Madison, Suite 3000 Chicago, IL 60606 | FSLC Compensation per Order entered 12-30-14. [Dkt. 79] | | | $96,165.70 | $303,834.65 |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($95,674.65) | 3110-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($491.05) | 3120-000 | | | |

UST Form 101-7-TFR (5/1/2011) *(Page: 7)*

Page Subtotals: $400,000.35   $96,165.70

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $242.64 | $303,592.01 |
| 01/20/15 | 102 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL  60606 (312-205-3249 | Order Granting Trustee's Application to Employ Ronald Braver and Associates LLC as Forensic Accountants - RETAINER $7,500.00 per Order [Dkt 84] | 3410-000 | | $7,500.00 | $296,092.01 |
| 01/20/15 | 103 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL  60606 (312-205-3249 | Professional Services Rendered Invoice date December 31, 2014 in the amount $2,250.00 12-19-14  Meeting at client with attorney follow up 12-22-14  Examination of emails and follow up 12-30-14  Analysis of documents provided by Dan O'Malley | 3410-000 | | $2,250.00 | $293,842.01 |
| 01/20/15 | 104 | Gwen O'Malley 1751 Dewes Street Glenview, IL 60025-4301 | Witness Fee $40.00 per day + $11.04 for mileage. {19.2 Miles x 57.5 cents per mile} Total $51.04 Re: William O'Malley Case No. 13-48989 | 2990-000 | | $51.04 | $293,790.97 |
| 01/28/15 | 105 | Gwen O'Malley 1751 Dewes Street Glenview, IL  60025-4301 | Subpoena Witness Fee $40.00 per day + $11.04 for mileage. {19.2 Miles x 57.5 cents per mile} Total $51.04 | 2990-000 | | $51.04 | $293,739.93 |
| 02/05/15 | 106 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL  60606 312-205-3249 | Invoice Date:  January 31, 2015  Professional Services Consisting of:  attending meetings, reviewing documents, telephone conferences, travel expenses and attempted service of subpoena to Gwen O'Malley at multiple addresses (negative results). | 3410-000 | | $14,722.13 | $279,017.80 |

| | | | Page Subtotals: | | $0.00 | $24,816.85 | |

**FORM 2**
**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $446.17 | $278,571.63 |
| 03/05/15 | 107 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL 60606 312-205-3249 | Invoice Date: February 28, 2015 Professional Services consisting of: Attempt service of Kelly O'Neil; various telephone discussion with Trustee, Paralegal and Dan O'Malley; interview Margaret Leonard (seller of 337 Elm); examine documents received from building department; preparation and analysis of subpoena and interviews | 3410-000 | | $13,650.00 | $264,921.63 |
| 03/06/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $380.57 | $264,541.06 |

UST Form 101-7-TFR (5/1/2011) *(Page: 9)*

Page Subtotals:                              $0.00          $14,476.74

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/11/15 | 108 | Stern Process & Investigation, LLC 4645 North Rockwell, Ste. 1 Chicago, IL  60625  312-853-2150 | Stern Process - Subpoena(s) Served GWEN O'MALLEY PERSONAL SERVICE Gwen O'Malley; GWEN O'MALLEY NON-SERVICE TICOR TITLE INSURANCE COMPANY CORPORATE SERVICE;  MICHAEL GILIANO, BHHS KOENIG RUBLOFF REALTY GROUP NON-SERVICE;  ALLY FINANCIAL, INC. CORPORATE SERVICE; PEDERSEN & HOUPT, P.C. CORPORATE SERVICE; CHICAGO TITLE INSURANCE COMPANY CORPORATE SERVICE ; FIDELITY NATIONAL TITLE INSURANCE COMPANY CORPORATE SERVICE; CHICAGO TITLE LAND TRUST COMPANY CORPORATE SERVICE MICHAEL GILIANO PERSONAL SERVICE MICHAEL GILIANO; TICOR TI | 2990-000 | | $590.00 | $263,951.06 |

| | | | |
|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) (Page: 10) | Page Subtotals: | $0.00 | $590.00 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-48989

Case Name:  WILLIAM O'MALLEY

Taxpayer ID No: XX-XXX3310

For Period Ending: 11/29/2017

Trustee Name:  N. Neville Reid, Trustee

Bank Name:  Associated Bank

Account Number/CD#:  XXXXXX0729

Checking

Blanket Bond (per case limit): $54,824,000.00

Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 03/12/15 | 109 | Caleb Malone<br>Malone Process Service, LLC<br>5733 Belmont Avenue<br>Dallas, Texas  75206<br><br>877-997-3783 | Malone Process Service re: Subpoena(s)<br>Associated Bank, 433 Main St., Green Bay, WI  53717 ($99.00);<br>First American Title Insurance, 801 Stevenson Dr., Springfield ($89.00);<br>Advanta IRA Trust, LLC, 1520 Royal Palm Square Blvd., # 320, Fort Myers, FL ($89.00);<br>Law Title Insurance Co., 244 Berwick Dr., Aurora, IL  60506 ($89.00) | 2990-000 | | $366.00 | $263,585.06 |
| 03/12/15 | 110 | JPMORGAN CHASE<br>National Subpoena Processing<br>Mail Code IN1-4054<br>7610 West Washington Street<br>Indianapolis, Indiana  46231<br><br>Case ID:  SB608192-11<br>317-757-7399 | Subpoena response, document off-site retrieval, research, review and copying | 2990-000 | | $107.15 | $263,477.91 |
| 03/13/15 | 111 | Jensen Litigation Solutions<br>180 North LaSalle Street, Suite 2800<br>Chicago, IL  60601<br><br>312-236-6936 | Invoice No 308478, Job No. 128473, Job Date 12-1-2014 - Ordered Original Transcript of William O'Malley | 2990-000 | | $1,499.26 | $261,978.65 |
| 03/26/15 | 112 | Arthur B. Levine Company<br>Adams Levine<br>Surety Bond Agency<br>60 East 42nd Street, Room 965<br>New York, New York  10165<br><br>212-986-7470 | Chpt. 7 Blanket Bond Premium (Feb. 1, 2015 to Feb. 1, 2016) for Bond Number 10BSBGR6291 | 2300-000 | | $100.68 | $261,877.97 |
| 04/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $395.03 | $261,482.94 |

UST Form 101-7-TFR (5/1/2011) *(Page: 11)*              Page Subtotals:                    $0.00         $2,468.12

## FORM 2

### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/17/15 | | Paladin Associates GmbH Burgstr. 12 80331 Munchen<br><br>Telefon: 0049 (9) 89-2429-1840 | Professional Legal Services Assisted Ron Braver<br><br>EUR990.00 or USD $929.18 | 3420-000 | | $929.18 | $260,553.76 |
| 04/22/15 | 104 | Gwen O'Malley 1751 Dewes Street Glenview, IL 60025-4301 | Witness Fee $40.00 per day + $11.04 for mileage. {19.2 Miles x 57.5 cents per mile} Total $51.04 Reversal Re: William O'Malley Case No. 13-48989 | 2990-000 | | ($51.04) | $260,604.80 |
| 04/22/15 | 113 | RON BRAVER & ASSOCIATES Ron Braver & Associates | Professional Services - Service of Gary Owen, Rented U-Haul Reviewed subpoenaed documents, attempted to interview Michael Kennaugh | 3410-000 | | $4,281.76 | $256,323.04 |
| 05/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $373.98 | $255,949.06 |
| 05/13/15 | 114 | Stern Process & Investigation, LLC 4645 North Rockwell, Ste. 1 Chicago, IL 60625 | Subpoena Service to: Near North Invoice 444936; FGMK LLC Invoice 446852; Clolster Invoice 446854 and Newmarket Invoice 446853 | 2990-000 | | $231.01 | $255,718.05 |
| 05/13/15 | 115 | Fidelity National Law Group 350 Fifth Ave., Suite 3000 New York, NY 10118<br><br>646-708-8083<br><br>Attn: Subpoena Project Manager | Subpoena Compliance - SUB002008 and SUB002013 | 2990-000 | | $1,568.00 | $254,150.05 |
| 05/13/15 | 116 | Associated Bank, N.A. Legal Department 330 East Kilbourn Ave., Ste. 200 Milwaukee, WI 53202<br><br>414-278-1772 | Subpoena Compliance - Invoice No. 03062015-4 | 2990-000 | | $101.61 | $254,048.44 |

UST Form 101-7-TFR (5/1/2011) *(Page: 12)*                 Page Subtotals:                $0.00          $7,434.50

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX0729 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/13/15 | 117 | Geopool Surveyors<br>12 South 355 Lemont Road<br>Lemont, IL  60439<br><br>630-739-0707 | Survey property described by PIN No.  22-32-403-026 and lying in the south half of lot 7 in County Clerks Division in Lemont, IL<br>Survey 10 Acres of vacant land on Archer Avenue, Lemont, IL | 2990-000 | | $1,750.00 | $252,298.44 |
| 05/14/15 | | Associated Bank | Bank Fee for Outgoing International Wire<br>To Paladin Associates GmbH in the amount of $929.18 - dated 4/17/15 | 2600-002 | | $55.00 | $252,243.44 |
| 05/18/15 | 118 | Chicago Title Land Trust Company<br>10 South LaSalle Street<br>Suite 2750<br>Chicago, IL  60603<br><br>312-223-2195 | Subpoena Compliance - Land Trust Nos.  1177, 8002360922, 2945 and 130061<br>14411 Main St., Lemont, IL, 13100 Southwest Hwy, Palos Park, IL  PIN  23-34-400-002 and 23-34-410-001, 19801 Lake Park Dr., Lynwood IL  PIN  33-07-400-027 and 19800 Redwood Ave. Lynwood, IL  33-07-400-028 | 2990-000 | | $101.70 | $252,141.74 |
| 06/05/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $379.84 | $251,761.90 |
| 06/19/15 | 119 | Stern Process & Investigation, LLC<br>4645 North Rockwell, Ste. 1<br>Chicago, IL  60625<br><br>312-853-2150 | Subpoena (Non-Service)  to: Americas Builders, 4453 W. Oakton, Skokie, IL  60076 | 2990-000 | | $55.00 | $251,706.90 |

UST Form 101-7-TFR (5/1/2011) *(Page: 13)*                Page Subtotals:                $0.00        $2,341.54

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | |
|---|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee | |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank | |
| | Account Number/CD#: XXXXXX0729 | |
| | Checking | |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 06/24/15 | 120 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street - Suite 3000 Chicago, IL  60606 | [Dkt. 99] Order Allowing Second Interim Application of FSLC from December 18, 2014 thru May 11, 2015 dated June 24, 2015 Per N. Reid, Trustee, paying only one-half to FSLC fees of ($38,571.50) plus entire expenses of ($468.21) of the allowed Fees ($77,143.00) from the Estate at this time. | | | $39,039.71 | $212,667.19 |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($468.21) | 3120-000 | | | |
| | | FOX SWIBEL LEVIN & CARROLL LLP | ($38,571.50) | 3110-000 | | | |
| 07/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $351.57 | $212,315.62 |
| 07/10/15 | 121 | Ron Braver & Associates LLC 125 S. Wacker Drive Suit 1000 Chicago, IL 60606 | Payment to Ron Braver & Associates LLC for services rendered Invoice Date: April 30, 2015 Balance Due: $1,750.00  Invoice Date: May 31, 2015 Balance Due: $1,742.50  Invoice Date: June 30, 2015 Balance Due: $13,630.00 | 3410-000 | | $17,122.50 | $195,193.12 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 14)* | Page Subtotals: | $0.00   $56,513.78 |

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No: 13-48989 | | Trustee Name: N. Neville Reid, Trustee | Exhibit B |
|---|---|---|---|
| Case Name: WILLIAM O'MALLEY | | Bank Name: Associated Bank | |
| | | Account Number/CD#: XXXXXX0729 | |
| | | Checking | |
| Taxpayer ID No: XX-XXX3310 | | Blanket Bond (per case limit): $54,824,000.00 | |
| For Period Ending: 11/29/2017 | | Separate Bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 07/24/15 | 122 | Caleb Malone<br>Malone Process Service, LLC<br>P.O. Box 720040<br>Dallas, TX 75372 | Malone Process Service re: Subpoena(s)<br>Salsa 10 Partners, LLC - Invoice No. #6990 - $129.00<br><br>Cumming & Lockwood, LLC - Invoice No. #6991 - $129.00<br><br>John R. Woods, Inc. - Invoice No. #6992 - $129.00<br><br>Everbank c/o Robert Clemens - Invoice No. #6966 - $129.00<br><br>Bank of Florida nka Southrust Bank of West Florida - Invoice No. #7018 - $129.00 | 2990-000 | | $645.00 | $194,548.12 |
| 07/24/15 | 123 | EverBank<br>301 West Bay Street<br>Jacksonville, FL 32202 | Everbank's Invoice<br>Cost incurred in the search and production of documents. | 2990-000 | | $52.00 | $194,496.12 |
| 08/05/15 | 124 | Computing Source<br>75 Remittance Dr., Dept. 6719<br>Chicago, IL 60675-6719 | Invoice # 25058 - Landgren & Co. Production Cost | 2990-000 | | $594.50 | $193,901.62 |
| 08/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $302.53 | $193,599.09 |
| 08/07/15 | 125 | Caleb Malone<br>Malone Process Service, LLC<br>P.O. Box 720040<br>Dallas, TX 75372 | Invoice No. 7060 - Subpoena to Everbank Corporate | 2990-000 | | $99.00 | $193,500.09 |
| 08/18/15 | 126 | Jensen Litigation Solutions<br>180 North LaSalle Street, Suite 2800<br>Chicago, IL 60601 | Court Reporter - G. O'Malley Deposition/Transcript dated 07/21/15<br>INV # 327678 | 2990-000 | | $781.55 | $192,718.54 |
| 08/28/15 | 127 | Caleb Malone<br>Malone Process Service, LLC<br>P.O. Box 720040<br>Dallas, TX 75372 | Subpoena Service on JP Morgan Chase to CT Corp in NY, NY; Invoice #7119 | 2990-000 | | $129.00 | $192,589.54 |

| UST Form 101-7-TFR (5/1/2011) *(Page: 15)* | Page Subtotals: | $0.00 | $2,603.58 |
|---|---|---|---|

# FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

Case No: 13-48989
Case Name: WILLIAM O'MALLEY

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0729
Checking

Taxpayer ID No: XX-XXX3310
For Period Ending: 11/29/2017

Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/08/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $287.83 | $192,301.71 |
| 09/11/15 | 128 | Ron Braver & Associates LLC 125 S. Wacker Drive Suite 1000 Chicago, IL 60606 | Invoice - Invoice Date: August 31, 2015 | 3410-000 | | $6,930.00 | $185,371.71 |
| 09/14/15 | 24 | Chicago Title and Trust Company IL CT Metro BMO Harris Bank - CMSK - 0203 5215 Old Orchard , #400 Skokie, IL 60077 Escrow No., 15NW7117686OK (Claudia Brad) | Note Collection | 1221-000 | $319,678.00 | | $505,049.71 |
| 09/14/15 | 129 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | FSLC Compensation per Order entered 06-24-15. [Dkt. 99] | 3110-000 | | $38,571.50 | $466,478.21 |
| 09/23/15 | 131 | Caleb Malone, Malone Process Service, LLC Malone Process Service, LLC P.O. Box 720040 Dallas, Texas  75372 | Subpoena Service on Indiana Land Trust Company in Crown Point, IN; Invoice #7386 Reversal Incorrect amount | 2990-000 | | ($50.00) | $466,528.21 |
| 09/23/15 | 130 | Caleb Malone Caleb Malone Malone Process Service, LLC P.O. Box 720040 Dallas, Texas  75372 | Subpoena Service on JP Morgan Chase to CT Corp in NY, NY; Invoice #7438 | 2990-000 | | $129.00 | $466,399.21 |
| 09/23/15 | 131 | Caleb Malone, Malone Process Service, LLC Malone Process Service, LLC P.O. Box 720040 Dallas, Texas  75372 | Subpoena Service on Indiana Land Trust Company in Crown Point, IN; Invoice #7386 | 2990-000 | | $50.00 | $466,349.21 |

UST Form 101-7-TFR (5/1/2011) *(Page: 16)*

Page Subtotals:                      $319,678.00        $45,918.33

## FORM 2
### ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| Case No: 13-48989 | | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | | Bank Name: Associated Bank |
| | | Account Number/CD#: XXXXXX0729 |
| | | Checking |
| Taxpayer ID No: XX-XXX3310 | | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 09/23/15 | 132 | Caleb Malone<br>Malone Process Service, LLC<br>P.O. Box 720040<br>Dallas, Texas  75372 | Subpoena Service on Indiana Land Trust Company in Crown Point, IN; Invoice #7386 | 2990-000 | | $139.00 | $466,210.21 |
| 09/24/15 | 133 | Stern Process & Investigation, LLC<br>4645 North Rockwell, Ste. 1<br>Chicago, IL  60625 | Subpoena Service; Invoices # 458669, # 458672, # 458674, # 458677, # 458671, # 458865, # 459428 and # 459429<br>Inv. # 458669 - Subpoena to McCarthy Duffy LLP<br><br>Inv. # 458672 - Subpoena to Foss Park District<br><br>Inv. # 458674 - Subpoena to William S. O'Malley Trust<br><br>Inv. # 458677 - Subpoena to Frank Neidhart c/o Donald J.<br><br>Inv, # 458671 - Subpoena to Landgren & Company, P.C.<br><br>Inv. # 458865 - Subpoena to William S. O'Malley Trust<br><br>Inv. # 459428 - Subpoena to Frank Neidhart<br><br>Inv. # 459429 - Subpoena to Frank Neidhart | 2990-000 | | $440.00 | $465,770.21 |
| 09/30/15 | 134 | Stern Process & Investigation, LLC<br>4645 North Rockwell, Ste. 1<br>Chicago, IL  60625 | Subpoena Service to Michael A. Kennaugh; Invoice # 462043 | 2990-000 | | $55.00 | $465,715.21 |
| 10/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $503.88 | $465,211.33 |

| | Page Subtotals: | $0.00 | $1,137.88 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 10/12/15 | 135 | Ron Braver & Associates LLC<br>125 South Wacker Drive<br>Suite 1000<br>Chicago, IL 60606 | Invoice - Invoice Date:<br>September 30, 2015 | 3410-000 | | $5,437.50 | $459,773.83 |
| 10/12/15 | 136 | Jensen Litigation Solutions<br>180 North LaSalle Street, Suite 2800<br>Chicago, IL 60601 | Court Reporter - G. O'Malley<br>Deposition/Transcript dated<br>09/21/15<br>Invoice # 332606 | 2990-000 | | $883.08 | $458,890.75 |
| 10/13/15 | 137 | WILLIAM O'MALLEY<br>c/o Marty J. Schwartz<br>Schain Banks<br>Three First National Plaza<br>70 W Madison St. Ste. 5300<br>Chicago, IL 60602 | Payment to Debtor per Court<br>approved settlement.<br>Payment of settlement<br>proceeds to debtor per order | 8500-002 | | $156,833.00 | $302,057.75 |
| 10/27/15 | 138 | Jensen Litigation Solutions<br>180 North LaSalle St., Suite 2800<br>Chicago, IL 60601 | Court Reporter - Timothy J.<br>Finlon & Donald R. Bonistalli<br>Deposition/Transcript dated<br>10/08/15<br>Invoice # 334129 | 2990-000 | | $1,363.30 | $300,694.45 |
| 11/04/15 | 139 | Ron Braver & Associates LLC<br>125 South Wacker Drive<br>Suite 1000<br>Chicago, IL 60606 | Invoice - Invoice Date: October<br>31, 2015 | 3410-000 | | $21,097.75 | $279,596.70 |
| 11/06/15 | | Associated Bank | Bank Service Fee under 11<br>U.S.C. § 330(a)(1)(B), 503(b)<br>(1), and 507(a)(2) | 2600-000 | | $560.09 | $279,036.61 |
| 11/12/15 | 140 | Jensen Litigation Solutions<br>180 North LaSalle Street, Suite 2800<br>Chicago, IL 60601 | Court Reporter - Martin<br>Terpstra<br>Deposition/Transcript dated<br>11/9/15<br>Invoice # 335658 | 2990-000 | | $125.00 | $278,911.61 |
| 11/19/15 | 141 | Sandra Perich<br>11737 Pineview Drive<br>Orland Park, IL 60462 | Witness Fee | 2990-000 | | $58.00 | $278,853.61 |

UST Form 101-7-TFR (5/1/2011) *(Page: 18)*    Page Subtotals:    $0.00    $186,357.72

## FORM 2
## ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 11/25/15 | 142 | Jensen Litigation Solutions 180 North LaSalle St., Suite 2800 Chicago, IL 60601 | Court Reporter - G. O'Malley Deposition/Transcript dated 11/12/15 Invoice # 336844 | 2990-000 | | $1,744.64 | $277,108.97 |
| 12/04/15 | 143 | Ron Braver & Associates LLC 125 South Wacker Drive Suite 1000 Chicago, IL 60606 | Invoice - Invoice Date: November 30, 2015 | 3410-000 | | $19,302.50 | $257,806.47 |
| 12/04/15 | 144 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL 60601 | Court Reporter - S. Perich Deposition/Transcript date 11/19/15 Invoice # 144210 | 2990-000 | | $378.20 | $257,428.27 |
| 12/07/15 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b) (1), and 507(a)(2) | 2600-000 | | $413.67 | $257,014.60 |
| 12/10/15 | 145 | JPMorgan Chase National Subpoena Processing Mail Colde IN1-4054 7610 West Washington Street Indianapolis, Indiana 46231 | Bankruptcy Subpoena In re William O'Malley, Debtor 13-48989; Case ID: SB658182-I1; Original Invoice Date: 7/29/2015 Research: includes subpoena review, customer/account searching, locating/ordering documents, redaction, quality review, case assembly and closure ($36.00); Copies ($19.20); Transportation Costs (Postage or Overnight) ($5.69) | 2990-000 | | $60.89 | $256,953.71 |
| 12/17/15 | 146 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL 60601 | Court Reporter - W. O'Malley Deposition/Transcript date 12/7/15 Invoice - 338414 | 2990-000 | | $1,614.21 | $255,339.50 |
| 12/21/15 | 147 | @Properties 212 E Ohio, Suite 200 Chicago, IL 60611 | Invoice # 1/13203 dated 12/12/15; Transaction Fees Agent: Edyta Moczybroda Address: 13203 Archer Ave, Lemont, IL 60439 | 2990-000 | | $350.00 | $254,989.50 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) (Page: 19) | Page Subtotals: $0.00 | $23,864.11 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Case No: 13-48989
Case Name: WILLIAM O'MALLEY

Taxpayer ID No: XX-XXX3310
For Period Ending: 11/29/2017

Trustee Name: N. Neville Reid, Trustee
Bank Name: Associated Bank
Account Number/CD#: XXXXXX0729
Checking
Blanket Bond (per case limit): $54,824,000.00
Separate Bond (if applicable):

Exhibit B

| 1 Transaction Date | 2 Check or Reference | 3 Paid To / Received From | 4 Description of Transaction | 5 Uniform Tran. Code | 6 Deposits ($) | 7 Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 12/22/15 | 148 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt. 119; Order approving third interim fee application FSLC fees $118,502.00 | 3110-000 | | $118,502.00 | $136,487.50 |
| 12/22/15 | 149 | Fox Swibel Levin & Carroll LLP 200 West Madison Street Suite 3000 Chicago, IL 60606 | Dkt. 119; Order approving third interim fee application FSLC expenses $1,819.64 | 3120-000 | | $1,819.64 | $134,667.86 |
| 12/22/15 | 150 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL 60601 | Court Reporter - W. O'Malley Deposition/Transcript date 12/10/15 Invoice - 338970 | 2990-000 | | $1,238.88 | $133,428.98 |
| 01/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $343.47 | $133,085.51 |
| 01/08/16 | 151 | Jensen Litigation Solutions 180 North LaSalle Street, Suite 2800 Chicago, IL 60601 | Court Reporter - G. Owen Deposition/Transcript date 12/15/15 Invoice # - 339597; Date - 1/6/16 | 2990-000 | | $316.15 | $132,769.36 |
| 01/11/16 | 152 | V-Land Orland Park 131st St LLC c/o Marcia K. Owens 200 S. Wacker Dr., Suite 3800 Chicago, IL 60606 | Witness Fee | 2990-000 | | $41.00 | $132,728.36 |
| 01/20/16 | 153 | Stern Process & Investigation, LLC 4645 North Rockwell, Ste. 1 Chicago, IL 60625 | Subpoena Service Invoice # 473397 to M. Terpstra Invoice # 473405 to S. Perich Invoice # 473479 to Excailbur Construction Inc. Invoice # 473425 to Excailbur Construction Inc. c/o B. Tomczak Invoice # 473417 to Mannion Home Builders Inc. Invoice # 473419 to Meno Stone Co. Invoice # 473409 to S. Perich Invoice # 479337 to V-land Orland Park 131st LLC | 2990-000 | | $480.00 | $132,248.36 |

UST Form 101-7-TFR (5/1/2011) *(Page: 20)*          Page Subtotals:          $0.00          $122,741.14

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 01/29/16 | 154 | Caleb Malone<br>Malone Process Service, LLC<br>5733 Belmont Avenue<br>Dallas, Texas   75206 | Subpoena Service to V-Land Orland Parkway 131st St LLC and First Merit Corporation Invoices 8368 and 8320 | | 2990-000 | | $258.00 | $131,990.36 |
| 02/02/16 | | Chicago Title and Trust Company<br>5 Westbrk Corp #100<br>Westchester, IL 60154 | Net Proceeds to Seller | | | $40,353.39 | | $172,343.75 |
| | | | Gross Receipts | $46,394.12 | | | | |
| | | 2015 Real Estate Taxes First Installment ($99.88) + $6 duplicate bill fee | | ($106.88) | 2820-000 | | | |
| | | 2014 Real Estate Taxes including penalties and duplicate bill fee | | ($212.12) | 2820-000 | | | |
| | | 2013 Real Estate Taxes per Open Item BIll + penalty | | ($3.23) | 4700-000 | | | |
| | | Tax Payment fee to Chicago Title | | ($150.00) | 2500-000 | | | |
| | | Illinois Transfer Tax | | ($47.00) | 2500-000 | | | |
| | | Cook County Transfer Tax | | ($23.50) | 2500-000 | | | |
| | | Chicago Title Insurance Company - title premium | | ($1,600.00) | 2500-000 | | | |
| | | 1/2 escrow closing fee | | ($825.00) | 2500-000 | | | |
| | | Misc. Title Fees (est.) | | ($253.00) | 2500-000 | | | |
| | | Broker's Commission to @Properties | | ($2,820.00) | 2500-000 | | | |
| | 1 | | REAL ESTATE PROPERTY - LEMONT, IL | $46,394.12 | 1110-000 | | | |

| Page Subtotals: | $40,353.39 | $258.00 |
|---|---|---|

Case 13-48989   Doc 161   Filed 11/30/17   Entered 11/30/17 12:20:21   Desc Main
Document   Page 22 of 35

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 02/02/16 | 155 | DTI<br>105 West Adams, Suite 1200<br>Chicago, IL 60603 | Invoice # 919013 dated 12/31/15; Large printing job | 2990-000 | | $133.92 | $172,209.83 |
| 02/03/16 | 156 | Stern Process & Investigation, LLC<br>4645 North Rockwell, Ste. 1<br>Chicago, IL 60625 | Subpoena Service<br>$55.00 each invoice:<br>Invoice # 464135 to MTR Shipping<br>Invoice # 473420 to Excailbur Construction Inc. c/o B. Tomczak<br>Invoice # 473418 to Gold Dust Coins Inc.<br>Invoice # 473415 to Mannion Home Builders Inc. c/o G. Jurevic<br>Invoice # 477596 to Gold Dust Coins Inc. c/o S. Oesha | 2990-000 | | $275.00 | $171,934.83 |
| 02/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $197.72 | $171,737.11 |
| 03/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $237.40 | $171,499.71 |
| 03/17/16 | 157 | Elizabeth M. Todorovic<br>Law Offices of Elizabeth M. Todorovic LLC<br>5419 North Sheridan Road, Suite 110<br>Chicago, IL 60640 | [Dkt 139] Order First and Final Fee Application from December 2, 2015 thru January 29, 2016 | 3210-600 | | $1,592.50 | $169,907.21 |
| 03/30/16 | 158 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL 60606 | Order Granting 4th Interim Fee App<br>For period 11/01/15-01/31/16<br>Fees - $98,054.50 | 3110-000 | | $98,054.50 | $71,852.71 |
| 03/30/16 | 159 | Fox Swibel Levin & Carroll LLP<br>200 West Madison Street<br>Suite 3000<br>Chicago, IL 60606 | Order Granting 4th Interim Fee App - Expenses<br>For the period 11/01/15-01/31/16 | 3120-000 | | $1,031.82 | $70,820.89 |
| 03/30/16 | 160 | FirstMerit Bank, N.A.<br>Attn: Tina Paredes<br>III Cascade Plaza CAS81<br>Akron, OH 44308 | Fee for document production re: subpoena | 2990-000 | | $37.50 | $70,783.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 22)* | | Page Subtotals: | | | $0.00 | $101,560.36 |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 04/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $249.68 | $70,533.71 |
| 04/12/16 | 161 | Arthur B. Levine Company Adams Levine Surety Bond Agency 370 Lexington Avenue, Suite 1101 New York, New York  10017<br><br>212-986-7470 | 2016 Blanket Bond Disbursement | 2300-000 | | $82.82 | $70,450.89 |
| 05/06/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.51 | $70,349.38 |
| 06/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.58 | $70,244.80 |
| 07/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $101.07 | $70,143.73 |
| 08/05/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.29 | $70,039.44 |
| 09/08/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $104.12 | $69,935.32 |
| 10/03/16 | 162 | DTI 105 West Adams Street Suite 1200 Chicago, IL 60603 | Invoice Number: 939167 dated 04/06/16; Large printing job | 2990-000 | | $143.10 | $69,792.22 |
| 10/06/16 | 163 | Stern Process & Investigation, LLC 4645 North Rockwell Suite 1 Chicago, IL 60625 | Subpoena (Non-Service) $55.00 each invoice: Invoice # 482374 to Real Property Invoice # 484775 to Timothy Hock Invoice # 485348 to Timothy Hock | 2990-000 | | $165.00 | $69,627.22 |

| | | |
|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 23)* | Page Subtotals: | $0.00    $1,156.17 |

FORM 2

ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD

Exhibit B

| | | | | | |
|---|---|---|---|---|---|
| Case No: 13-48989 | | | Trustee Name: N. Neville Reid, Trustee | | |
| Case Name: WILLIAM O'MALLEY | | | Bank Name: Associated Bank | | |
| | | | Account Number/CD#: XXXXXX0729 | | |
| | | | Checking | | |
| Taxpayer ID No: XX-XXX3310 | | | Blanket Bond (per case limit): $54,824,000.00 | | |
| For Period Ending: 11/29/2017 | | | Separate Bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |

| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
|---|---|---|---|---|---|---|---|
| 10/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $100.63 | $69,526.59 |
| 11/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $103.61 | $69,422.98 |
| 11/28/16 | 164 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street Suite 3000 Chicago, IL 60606 | Order Granting 5th Interim Fee App For period 02/01/16 - 09/30/16 Fees - $14,849.00 | 3110-000 | | $14,849.00 | $54,573.98 |
| 11/28/16 | 165 | FOX SWIBEL LEVIN & CARROLL LLP 200 W. Madison Street Suite 3000 Chicago, IL 60606 | Order Granting 5th Interim Fee App - Expenses For the period 02/01/16 - 09/30/16 Expenses - $146.37 | 3120-000 | | $146.37 | $54,427.61 |
| 12/07/16 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $99.17 | $54,328.44 |
| 01/09/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.78 | $54,247.66 |
| 02/06/17 | 166 | INTERNATIONAL SURETIES, LTD. Suite 420 701 Poydras St. New Orleans, LA 70139 | 2017 Bond Premium Payment | 2300-000 | | $18.54 | $54,229.12 |
| 02/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.66 | $54,148.46 |
| 03/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $72.72 | $54,075.74 |
| 04/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $80.39 | $53,995.35 |
| 04/28/17 | 25 | Konicek & Dillon, P.C. 21 W. State Street Geneva, Illinois 60134 | Settlement Distribution | 1249-000 | $7,000.00 | | $60,995.35 |

| | | | | | | |
|---|---|---|---|---|---|---|
| UST Form 101-7-TFR (5/1/2011) *(Page: 24)* | | Page Subtotals: | | $7,000.00 | $15,631.87 | |

**FORM 2**

**ESTATE CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | |
|---|---|
| Case No: 13-48989 | Trustee Name: N. Neville Reid, Trustee |
| Case Name: WILLIAM O'MALLEY | Bank Name: Associated Bank |
| | Account Number/CD#: XXXXXX0729 |
| | Checking |
| Taxpayer ID No: XX-XXX3310 | Blanket Bond (per case limit): $54,824,000.00 |
| For Period Ending: 11/29/2017 | Separate Bond (if applicable): |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Reference | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposits ($) | Disbursements ($) | Account/CD Balance ($) |
| 05/05/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $78.69 | $60,916.66 |
| 06/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $90.56 | $60,826.10 |
| 07/10/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.52 | $60,738.58 |
| 08/07/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $90.31 | $60,648.27 |
| 09/08/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $90.17 | $60,558.10 |
| 10/06/17 | | Associated Bank | Bank Service Fee under 11 U.S.C. § 330(a)(1)(B), 503(b)(1), and 507(a)(2) | 2600-000 | | $87.13 | $60,470.97 |
| 10/19/17 | 26 | Johnson Legal Group, LLC IOLTA 140 S. Dearborn Street Suite 1510 Chicago, IL 60603 312-345-1306 | Funds from Gwen O'Malley Settlement | 1249-000 | $75,000.00 | | $135,470.97 |

| | | |
|---|---|---|
| COLUMN TOTALS | $842,031.74 | $706,560.77 |
| Less: Bank Transfers/CD's | $0.00 | $0.00 |
| Subtotal | $842,031.74 | $706,560.77 |
| Less: Payments to Debtors | $0.00 | $0.00 |
| Net | $842,031.74 | $706,560.77 |

| | | |
|---|---|---|
| Page Subtotals: | $75,000.00 | $524.38 |

Exhibit B

TOTAL OF ALL ACCOUNTS

| | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCE |
|---|---|---|---|
| XXXXXX0729 - Checking | $842,031.74 | $706,560.77 | $135,470.97 |
| | $842,031.74 | $706,560.77 | $135,470.97 |
| | (Excludes account transfers) | (Excludes payments to debtors) | Total Funds on Hand |

| | |
|---|---|
| Total Allocation Receipts: | $6,040.73 |
| Total Net Deposits: | $842,031.74 |
| Total Gross Receipts: | $848,072.47 |

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-48989-ERW

Debtor Name: WILLIAM O'MALLEY

Claims Bar Date: 12/17/2014

Date: November 29, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| N/A<br>99<br>8500 | William O'Malley | Administrative | Paid to Debtor per Court approved settlement. | $0.00 | $156,833.00 | $156,833.00 |
| 100<br>2100 | N. NEVILLE REID<br>200 W. MADISON, SUITE 3000<br>CHICAGO, IL  60606 | Administrative | | $0.00 | $37,809.22 | $37,809.22 |
| 100<br>2300 | Arthur B. Levine Company<br>Adams Levine<br>Surety Bond Agency<br>60 East 42nd Street, Room 965<br>New York, New York 10165<br><br>212-986-7470 | Administrative | | $0.00 | $183.50 | $183.50 |
| 100<br>2300 | INTERNATIONAL SURETIES,<br>LTD.<br>Suite 420<br>701 Poydras St.<br>New Orleans, LA  70139 | Administrative | | $0.00 | $18.54 | $18.54 |
| 100<br>2990 | @PROPERTIES<br>212 E. Ohio<br>Suite 200<br>Chicago, IL 60611 | Administrative | | $0.00 | $350.00 | $350.00 |
| 100<br>2990 | Paladin Associates<br>Burgstr. 12<br>80331 Munchen<br>Telefon:  0049 (9) 89-2429-1840 | Administrative | | $929.18 | $929.18 | $929.18 |
| 100<br>2990 | JPMorgan Chase<br>National Subpoena Processing<br>Mail Colde IN1-4054<br>7610 West Washington Street<br>Indianapolis, Indiana  46231 | Administrative | | $0.00 | $168.04 | $168.04 |
| 100<br>2990 | Chicago Title Land Trust Company<br>10 S. LaSalle St., Suite 2750<br>Chicago, IL  60603 | Administrative | | $101.70 | $101.70 | $101.70 |
| 100<br>2990 | Computing Source<br>75 Remittance Dr., Dept. 6719<br>Chicago, IL 60675-6719 | Administrative | | $0.00 | $594.50 | $594.50 |

Page 1

Printed: November 29, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-48989-ERW                                                                Date: November 29, 2017
Debtor Name: WILLIAM O'MALLEY
Claims Bar Date: 12/17/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2990 | DTI<br>105 West Adams Street<br>Suite 1200<br>Chicago, IL 60603 | Administrative | | $0.00 | $277.02 | $277.02 |
| 100 2990 | EverBank<br>301 West Bay Street<br>Jacksonville, FL 32202 | Administrative | | $0.00 | $52.00 | $52.00 |
| 100 2990 | Fidelity National Law Group<br>350 Fifth Ave., Suite 3000<br>New York, NY 10118<br><br>646-708-8083<br><br>Attn: Subpoena Project Manager | Administrative | | $1,568.00 | $1,568.00 | $1,568.00 |
| 100 2990 | FirstMerit Bank, N.A.<br>Attn: Tina Paredes<br>III Cascade Plaza CAS81<br>Akron, OH 44308 | Administrative | | $0.00 | $37.50 | $37.50 |
| 100 2990 | Geopool Surveyors<br>12 South 355 Lemont Road<br>Lemont, IL 60439<br><br>630-739-0707 | Administrative | | $1,750.00 | $1,750.00 | $1,750.00 |
| 100 2990 | MALONE PROCESS SERVICE<br>Malone Process Service | Administrative | | $0.00 | $1,765.00 | $1,765.00 |
| 100 2990 | N. A. Associated Bank<br>Legal Department<br>330 East Kilbourn Ave., Ste. 200<br>Milwaukee, WI 53202<br><br>414-278-1772 | Administrative | | $101.61 | $101.61 | $101.61 |
| 100 2990 | Gwen O'Malley<br>1751 Dewes Street<br>Glenview, IL 60025-4301 | Administrative | | $51.04 | $51.04 | $51.04 |
| 100 2990 | Sandra Perich<br>11737 Pineview Drive<br>Orland Park, IL 60462 | Administrative | | $0.00 | $58.00 | $58.00 |

**UST Form 101-7-TFR (5/1/2011)** *(Page: 28)*

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-48989-ERW                                                    Date: November 29, 2017
Debtor Name: WILLIAM O'MALLEY
Claims Bar Date: 12/17/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 100 2990 | Stern Process | Administrative | | $0.00 | $2,291.01 | $2,291.01 |
| 100 2990 | Jensen Litigation Solutions<br>180 North LaSalle St., Suite 2800<br>Chicago, IL 60601 | Administrative | | $0.00 | $9,944.27 | $9,944.27 |
| 100 3110 | FOX SWIBEL LEVIN &<br>CARROLL LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, Illinois 60606 | Administrative | | $0.00 | $447,007.65 | $447,007.65 |
| 100 3120 | FOX SWIBEL LEVIN &<br>CARROLL LLP<br>200 W. Madison Street, Suite 3000<br>Chicago, Illinois 60606 | Administrative | | $0.00 | $4,066.69 | $4,066.69 |
| 100 3210 | Elizabeth M. Todorovic<br>Law Offices of Elizabeth M.<br>Todorovic LLC<br>5419 North Sheridan Road<br>Suite 110<br>Chicago, IL 60640 | Administrative | | $0.00 | $1,592.50 | $1,592.50 |
| Admin 1 100 3410 | Kutchins, Robbins & Diamond Ltd.<br>35 East Wacker Drive<br>Suite 690<br>Chicago, IL 60601 | Administrative | | $0.00 | $2,805.00 | $2,805.00 |
| 100 3410 | RON BRAVER & ASSOCIATES<br>Ron Braver & Associates | Administrative | | $0.00 | $112,294.14 | $112,294.14 |
| 1 300 7100 | PYOD, LLC ITS SUCCESSORS<br>AND ASSIGNS AS ASSIGNEE<br>OF CITIBANK, N.A.<br>RESURGENT CAPITAL<br>SERVICES<br>PO BOX 19008<br>GREENVILLE, SC 29602 | Unsecured | | $0.00 | $26,447.79 | $26,447.79 |
| 2 300 7100 | KOVITZ SHIFRIN NESBIT<br>C/O SWANSON, MARTIN &<br>BELL, LLP<br>330 N. WABASH, SUITE 3300<br>CHICAGO, ILLINOIS 60611 | Unsecured | | $0.00 | $5,120,000.00 | $5,120,000.00 |

UST Form 101-7-TFR (5/1/2011) *(Page: 29)*

Exhibit C

## ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-48989-ERW
Debtor Name: WILLIAM O'MALLEY
Claims Bar Date: 12/17/2014

Date: November 29, 2017

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|---|---|---|---|---|---|---|
| 3<br>300<br>7100 | MICHAEL RHOADES<br>C/O SWANSON, MARTIN &<br>BELL, LLP<br>330 N. WABASH, SUITE 3300<br>CHICAGO, ILLINOIS 60611 | Unsecured | | $0.00 | $5,120,000.00 | $5,120,000.00 |
| 4<br>300<br>7100 | SIMON LAPIDAS & UHLER<br>C/O STEPHANIE UHLER<br>4709 W. GOLF SUITE 475<br>SKOKIE, IL. 60076 | Unsecured | | $0.00 | $12,555.05 | $12,555.05 |
| 5<br>300<br>7100 | DANIEL L. O'MALLEY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 6<br>300<br>7100 | EILEEN M. O'MALLEY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 7<br>300<br>7100 | EXECUTOR OF EILEEN A.<br>O'MALLEY MARY SHANNON<br>MARY SHANNON,EXECUTOR<br>OF EILEEN A.O'MALLEY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 8<br>300<br>7100 | INDIVIDUALLY MARY<br>SHANNON<br>MARY SHANNON,<br>INDIVIDUALLY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 9<br>300<br>7100 | PATRICK J. O'MALLEY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 10<br>300<br>7100 | PAUL S. O'MALLEY<br>C/O CHESTER H. FOSTER, JR.<br>19612 BEECHNUT DRIVE<br>MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 11<br>300<br>7100 | SOUTHMOOR, LLC<br>1 OAK HILL DR., SUITE 300<br>ATTN: TERRY O'MALLEY<br>WESTMONT, IL 60559 | Unsecured | | $0.00 | $10,000,000.00 | $10,000,000.00 |

Printed: November 29, 2017

Exhibit C
ANALYSIS OF CLAIMS REGISTER

Case Number: 1:13-48989-ERW                                                                                    Date: November 29, 2017
Debtor Name: WILLIAM O'MALLEY
Claims Bar Date: 12/17/2014

| Code # | Creditor Name And Address | Claim Class | Notes | Scheduled | Claimed | Allowed |
|--------|---------------------------|-------------|-------|-----------|---------|---------|
| 12b 300 7100 | Bridgeview Bank Group Greiman, Rome & Griesmeyer, LLC 2 N. LaSalle Street Suite 1601 Chicago, IL 60602 | Unsecured | Claim 12a (Terrence O'Malley) was transferred to Bridgeview Bank Group on 3/13/17. Please see the attached Transfer of Claim under the Documents tab. | $0.00 | $8,000,000.00 | $8,000,000.00 |
| 13 300 7100 | TIMOTHY J. O"MALLEY C/O CHESTER H. FOSTER, JR. 19612 BEECHNUT DRIVE MOKENA, IL 60648 | Unsecured | | $0.00 | $8,000,000.00 | $8,000,000.00 |
| | Case Totals | | | $4,501.53 | $85,061,651.95 | $85,061,651.95 |

Code#: Trustee's Claim Number, Priority Code, Claim Type (UTC)

UST Form 101-7-TFR (5/1/2011) *(Page: 31)*

## TRUSTEE'S PROPOSED DISTRIBUTION

Exhibit D

Case No.: 1:13-48989-ERW
Case Name: WILLIAM O'MALLEY
Trustee Name: N. Neville Reid, Trustee

Balance on hand                                      $          135,470.97

Claims of secured creditors will be paid as follows:

NONE

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Trustee Fees: N. NEVILLE REID | $ 37,809.22 | $ 0.00 | $ 37,809.22 |
| Attorney for Trustee Fees: FOX SWIBEL LEVIN & CARROLL LLP | $ 447,007.65 | $ 404,223.15 | $ 42,784.50 |
| Attorney for Trustee Expenses: FOX SWIBEL LEVIN & CARROLL LLP | $ 4,066.69 | $ 3,957.09 | $ 109.60 |
| Accountant for Trustee Fees: Kutchins, Robbins & Diamond Ltd. | $ 2,805.00 | $ 0.00 | $ 2,805.00 |
| Other: @PROPERTIES | $ 350.00 | $ 350.00 | $ 0.00 |
| Other: Arthur B. Levine Company | $ 183.50 | $ 183.50 | $ 0.00 |
| Other: Chicago Title Land Trust Company | $ 101.70 | $ 101.70 | $ 0.00 |
| Other: Computing Source | $ 594.50 | $ 594.50 | $ 0.00 |
| Other: DTI | $ 277.02 | $ 277.02 | $ 0.00 |
| Other: Elizabeth M. Todorovic | $ 1,592.50 | $ 1,592.50 | $ 0.00 |
| Other: EverBank | $ 52.00 | $ 52.00 | $ 0.00 |
| Other: Fidelity National Law Group | $ 1,568.00 | $ 1,568.00 | $ 0.00 |
| Other: FirstMerit Bank, N.A. | $ 37.50 | $ 37.50 | $ 0.00 |

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Other: Geopool Surveyors | $ 1,750.00 | $ 1,750.00 | $ 0.00 |
| Other: Gwen O'Malley | $ 51.04 | $ 51.04 | $ 0.00 |
| Other: INTERNATIONAL SURETIES, LTD. | $ 18.54 | $ 18.54 | $ 0.00 |
| Other: Jensen Litigation Solutions | $ 9,944.27 | $ 9,944.27 | $ 0.00 |
| Other: JPMorgan Chase | $ 168.04 | $ 168.04 | $ 0.00 |
| Other: MALONE PROCESS SERVICE | $ 1,765.00 | $ 1,765.00 | $ 0.00 |
| Other: N. A. Associated Bank | $ 101.61 | $ 101.61 | $ 0.00 |
| Other: Paladin Associates | $ 929.18 | $ 929.18 | $ 0.00 |
| Other: RON BRAVER & ASSOCIATES | $ 112,294.14 | $ 112,294.14 | $ 0.00 |
| Other: Sandra Perich | $ 58.00 | $ 58.00 | $ 0.00 |
| Other: Stern Process | $ 2,291.01 | $ 2,291.01 | $ 0.00 |

Total to be paid for chapter 7 administrative expenses        $           83,508.32

Remaining Balance        $           51,962.65


Applications for prior chapter fees and administrative expenses have been filed as follows:


NONE


In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $ 0.00  must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:


NONE

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $ 84,279,002.84  have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.1 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amount of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 1 | PYOD, LLC ITS SUCCESSORS AND ASSIGNS AS ASSIGNEE | $ 26,447.79 | $ 0.00 | $ 16.31 |
| 2 | KOVITZ SHIFRIN NESBIT | $ 5,120,000.00 | $ 0.00 | $ 3,156.76 |
| 3 | MICHAEL RHOADES | $ 5,120,000.00 | $ 0.00 | $ 3,156.76 |
| 4 | SIMON LAPIDAS & UHLER | $ 12,555.05 | $ 0.00 | $ 7.74 |
| 5 | DANIEL L. O"MALLEY | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 6 | EILEEN M. O"MALLEY | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 7 | EXECUTOR OF EILEEN A. O"MALLEY MARY SHANNON | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 8 | INDIVIDUALLY MARY SHANNON | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 9 | PATRICK J. O"MALLEY | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 10 | PAUL S. O"MALLEY | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 11 | SOUTHMOOR, LLC | $ 10,000,000.00 | $ 0.00 | $ 6,165.55 |
| 12b | Bridgeview Bank Group | $ 8,000,000.00 | $ 0.00 | $ 4,932.44 |
| 13 | TIMOTHY J. O"MALLEY | $ 8,000,000.00 | $ 0.00 | $ 4,932.45 |

Total to be paid to timely general unsecured creditors     $_____51,962.65

Remaining Balance     $_____0.00

Tardily filed claims of general (unsecured) creditors totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be  0.0  percent.

Tardily filed general (unsecured) claims are as follows:

NONE

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $ 0.00  have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be  0.0  percent.

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows:

NONE